**UNITED STATES of America, Appellee,**

v.

**Robert L. BOYLES, Jr., Appellant.**

**No. 11–3297.**

United States Court of Appeals, Eighth Circuit.

Submitted: Feb. 23, 2012.

Filed: Feb. 27, 2012.

F. A. White, Jr., Kansas City, MO, for appellant.

Justin G. Davids, Asst. U.S. Atty., Kansas City, MO, for appellee.

Before LOKEN, BOWMAN, and BENTON, Circuit Judges.

PER CURIAM.

Robert Boyles, Jr. pleaded guilty to being a felon in possession of a firearm in violation of 18 U.S.C. §§ 922(g)(1), 924(a)(2). The district court[1] sentenced him to 107 months in prison and 3 years of

1. The Honorable Gregory Kays, United States District Judge for the Western District of Missouri.

supervised release. On appeal, Boyles's counsel has moved to withdraw and has submitted a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), challenging the reasonableness of the sentence.

The written plea agreement in this case contains an appeal-waiver clause under which Boyles waived the right to appeal his sentence except for claims of an illegal sentence, and waived the right to appeal his conviction except for claims of ineffective assistance of counsel and prosecutorial misconduct. After careful review of the record, we will enforce the appeal waiver. The plea agreement and plea hearing transcript show that Boyles entered his guilty plea and agreed to the appeal waiver knowingly and voluntarily; the sentencing argument raised in this ap-

peal falls within the scope of the waiver; and no miscarriage of justice would result from enforcing the waiver. *See United States v. Andis,* 333 F.3d 886, 889–92 (8th Cir.2003) (en banc).[2]

Further, having reviewed the record independently under *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues outside the scope of the appeal waiver. Accordingly, we grant counsel's motion to withdraw, and we dismiss this appeal.

---

**2.** Counsel states in the *Anders* brief that Boyles believes he received ineffective assistance of counsel, but he does not explain the basis for that claim, and we do not take it up in this direct criminal appeal. *See United*

*States v. McAdory,* 501 F.3d 868, 872–73 (8th Cir.2007).